**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

|  |  |  |
|---|---|---|
|  | x |  |
| In re: | : | Chapter 7 |
|  | : |  |
| MOHAMMAD M. ATIYAT, | : | Case No. 21-32555-KLP |
|  | : |  |
| Debtor. | : |  |
|  | x |  |

**FIRST INTERIM AND FINAL APPLICATION OF HIRSCHLER FLEISCHER, P.C. AS
COUNSEL TO THE CHAPTER 7 TRUSTEE FOR ALLOWANCE OF AN
ADMINISTRATIVE EXPENSE CLAIM FOR COMPENSATION AND FOR
REIMBURSEMENT OF EXPENSES INCURRED FROM AUGUST 11, 2022 THROUGH
<u>DECEMBER 16, 2024</u>**

Hirschler Fleischer, P.C. ("**Hirschler**"), as counsel to Jennifer J. West, Chapter 7 Trustee

(the "**Trustee**") of the bankruptcy estate (the "**Estate**") of Mohammad Mahmoud Atiyat (the

"**Debtor**"), submits the following as its *First Interim and Final Application of Hirschler Fleischer,*

*P.C. as Counsel to the Chapter 7 Trustee for Allowance of an Administrative Expense Claim for*

*Compensation and for Reimbursement of Expenses Incurred from August 11, 2022 through*

*December 16, 2024* (the "**Application**") pursuant to sections 328, 330, 331, and 503(b) of Title 11

of the United States Code, 11 U.S.C. §§ 101, *et seq.* (the "**Bankruptcy Code**") and Rule 2016 of

the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").   In support of the

Application, Hirschler represents the following:

Brittany B. Falabella (VSB No. 80131)
Kollin G. Bender (VSB No. 98912)
Hirschler Fleischer, P.C.
Post Office Box 500
Richmond, Virginia 23218-0500
(804) 771-9500
(804) 644-0957 (fax)
Email:  bfalabella@hirschlerlaw.com
         kbender@hirschlerlaw.com

*Counsel for Jennifer J. West, Chapter 7 Trustee*

## JURISDICTION AND VENUE

1. The Court has jurisdiction over the Application pursuant to 28 U.S.C. § 157(b).

2. Venue in the United States Bankruptcy Court for the Eastern District of Virginia, Richmond Division, with respect to the bankruptcy proceeding and this Application is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3. The Statutory predicates for the relief requested herein are sections 330, 331, and 503(b) of the Bankruptcy Code, and Bankruptcy Rule 2016.

## FACTUAL BACKGROUND

4. On August 19, 2021 (the "**Petition Date**"), the Debtor filed a petition under chapter 13 of the Bankruptcy Code in the United States Bankruptcy Court for the Eastern District of Virginia, Richmond Division (the "**Court**"), commencing the above-captioned bankruptcy case (the "**Case**").

5. On May 27, 2022, upon motion of the Chapter 11 Trustee, this case was converted to Chapter 7.

6. The Trustee was appointed Chapter 7 Trustee of this case pursuant to § 702(d) of the Bankruptcy Code.

7. On August 11, 2022, the Trustee filed the *Application to Employ Hirschler Fleischer, P.C. as Counsel for the Trustee Effective as of November 2, 2023* (the "**Employment Application**") [Docket No. 76].

8. The Court entered an order approving the Employment Application on August 25, 2022 (the "**Employment Order**") [Docket No. 106].

9. The Case closed on March 5, 2025; however, the Court entered an order reopening the Case on March 27, 2026 [ECF No. 207]. The Trustee was appointed as Chapter 7 Trustee in the Case and continues to serve in this capacity.

## HIRSCHLER'S EMPLOYMENT TERMS

10. As authorized by the Employment Order, Hirschler charges legal fees on an hourly basis at its attorneys' hourly rates, which rates are set in accordance with the attorneys' seniority and experience. Hirschler also charges the Trustee for actual out-of-pocket expenses incurred, e.g., copying, telecopies, filing fees, overnight mail, and other disbursements.

11. In addition, Hirschler does not have an agreement to share any compensation received in this case with any other person or entity outside of Hirschler.

## RELIEF REQUESTED

12. By this Application, Hirschler requests interim and final allowance of compensation in the amount of $79,101.00 and reimbursement of expenses in the amount of $1,255.11 as an administrative expense, all of which fees and expenses were incurred during the time period of August 11, 2022 through December 16, 2024 (the "**Fee Period**").

13. Hirschler further requests that this Court enter an order authorizing the Trustee to pay $80,214.11 to Hirschler as an allowed administrative expense.

14. Attached hereto as **Exhibit A** is a chart indicating the name of each attorney and paralegal who has worked on this bankruptcy case during the Fee Period, his or her title, and hourly rate, the time expended by each such professional in rendering various services, and the fees charged for such services.

15. Attached hereto as **Exhibit B** are the statements of fees incurred for services rendered for the Trustee.

16.     The Trustee has reviewed and approved the compensation and expenses sought by Hirschler herein.

17.     In addition, the Office of the United States Trustee reviewed the Application prior to filing and has no objection to the relief sought.

## SUMMARY OF SERVICES RENDERED

18.     Hirschler has provided various services on behalf of and for the benefit of the Trustee.

19.     Hirschler assisted in the preparation of a motion to sell real property jointly owned by the Debtor and his brothers, including preparation of pleadings, running a title search on the property, inspecting the property, and communicating with the brothers of the Debtor regarding the sale of the real property.

20.     Hirschler also assisted the Trustee in evicting the Debtor and the current tenants in the real property after the Debtor refused to vacate the property, which included filing an unlawful detainer action in Chesterfield General District Court and defending an appeal of the Chesterfield General District Court's decision to award possession to the Trustee, which resulted in a judgment awarding attorneys' fees to the Trustee.

21.     Hirschler further assisted the Debtor in pursuing a sale of the real property to a potential buyer, which included researching various issues related to whether a carve out of a secured claim can be paid before a debtor's exemption, researching whether a trustee may avoid a non-consensual judgment lien, negotiating a carve-out with the secured creditor, and preparing a brief in support of the Debtor's motion to sell property.

22.     All of the professional services rendered by Hirschler, for which compensation is now requested, were rendered in connection with this Case, and for or on behalf of the Trustee.

The services performed were necessary to the administration of this bankruptcy case and were beneficial to the Trustee at the time such services were rendered.  All services were performed in a reasonable amount of time commensurate with the complexity, importance, and the nature of the problem, issue, or task addressed.

## APPLICABLE LEGAL STANDARD AND ARGUMENT

23.     Pursuant to sections 328, 330, and 331 of the Bankruptcy Code, the Court may award Hirschler reasonable compensation for actual and necessary services performed in this case. For the reasons stated above, the services performed by Hirschler were necessary to the administration of this case, and were undertaken by professionals skilled in these matters.

24.     In further support of this Application, attached hereto as **Exhibit C**, is the Declaration of Kollin G. Bender.

## CONCLUSION

**WHEREFORE**, Hirschler requests that this Court enter an order substantially in the form attached hereto as **Exhibit D**: (i) approving the allowance of the sum of $79,101.00 as compensation for necessary professional services rendered, and the sum of $1,255.11 for the reimbursement of actual, necessary costs and expenses, for a total of $80,356.11 as an administrative expense; (ii) authorizing the Trustee to pay up to $80,356.11 to Hirschler as an allowed administrative expense to the extent not already paid; and (iii) granting such other and further relief as the Court may deem just and proper.

Dated: June 3, 2026                                     Respectfully submitted,

/s/ *Kollin Bender*
Brittany B. Falabella (VSB No. 80131)
Kollin G. Bender (VSB No. 98912)
HIRSCHLER FLEISCHER, P.C.
The Edgeworth Building
2100 East Cary Street

Post Office Box 500
Richmond, Virginia 23218-0500
Telephone:  804.771.9500
Facsimile:  804.644.0957
E-mail:      bfalabella@hirschlerlaw.com
             kbender@hirschlerlaw.com

*Counsel for Jennifer J. West,*
*Chapter 7 Trustee*

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on June 3, 2026, the foregoing Application was filed and sent electronically using the Court's CM/ECF system upon all registered ECF participants who have appeared in this case, and caused copies of the Application to be served by electronic mail or first class mail upon the parties listed below:

James H. Wilson, Jr.
4860 Cox Road, Suite 200
Glen Allen, VA 23060
jameswilson29@gmail.com

Mohammad M. Atyiat
8307 Ferdinand Lane
Midlothian, VA 23112

Jennifer J. West
Spotts Fain, P.C.
411 East Franklin Street, Suite 600
Richmond, Virginia 23219
jwest@spottsfain.com

Kathryn R. Montgomery
Office of the United States Trustee
701 East Broad Street
Suite 4304
Richmond, VA 23219
kathryn.montgomery@usdoj.gov

/s/ *Kollin Bender*
Counsel

## EXHIBIT A

**Hours and Fees Billed by Timekeeper**

| Timekeeper | Position | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Robert S. Westermann | Shareholder | $600.00 | 0.40 | $240.00 |
| Robert S. Westermann | Shareholder | $560.00 | 2.70 | $1,512.00 |
| Robert S. Westermann | Shareholder | $525.00 | 5.00 | $2,625.00 |
| Brittany B. Falabella | Partner | $380.00 | 29.00 | $11,020.00 |
| Brittany B. Falabella | Associate | $340.00 | 38.00 | $12,920.00 |
| Brittany B. Falabella | Associate | $315.00 | 36.70 | $11,560.50 |
| Kollin G. Bender | Associate | $375.00 | 2.00 | $750.00 |
| Kollin G. Bender | Associate | $320.00 | 82.90 | $26,528.00 |
| Spencer S. Allen | Associate | $335.00 | 1.50 | $502.50 |
| Kimberly D. Castleman | Associate | $275.00 | 39.80 | $10,945.00 |
| Christy L. Barnard | Paralegal | $235.00 | 1.60 | $376.00 |
| Christy L. Barnard | Paralegal | $220.00 | 0.10 | $22.00 |
| Deborah L. Cribb | Paralegal | $250.00 | 0.40 | $100.00 |
| | | **TOTALS** | 240.10 | $79,101.00 |

## **EXHIBIT B**

**Fees and Expenses Incurred for Services**



For Billing Inquiries:
Telephone: (804) 771-5676
Facsimile: (804) 644-0957
Email: billing@hirschlerlaw.com
EIN: 54-1438598

| | |
|---|---|
| Jennifer J. West Chapter 7 Trustee of the Bankruptcy Estate for Mohammad Al Atiyat<br>Spotts Fain PC<br>411 East Franklin Street<br>Suite 600<br>Richmond, VA 23219 | Invoice Num.: 030326KGB<br>**Client Number:** **047657**<br>Invoice Date: March 03, 2026<br>Matter Number: 047657.00001 |

Client:      Jennifer J. West Chapter 7 Trustee of the Bankruptcy Estate for Mohammad Al Atiyat

Matter:      Chapter 7 Trustee Representation

*For professional services rendered.*

Currency: USD

Fees                                                                                         79,446.50

**Total Due This Invoice**                                                            **$79,446.50**

---

**TO PAY BY E-CHECK OR CREDIT CARD:**



Please scan the QR code above or visit www.hirschlerlaw.com.
Click "Client Payment" on the bottom right of the page.
You will need to have the client number printed at the top of this page.

For assistance paying by electronic check or credit card, please call the Billing Department at (804) 771-5676

**TO WIRE FUNDS:**
For wiring instructions, please contact the Accounting Department
at (804) 775-5888 or
accounting@hirschlerlaw.com

**REMITTANCE ADDRESS:**
Hirschler Fleischer
P.O. Box 500
Richmond, VA 23218-0500
Please enclose this remittance page, or write the invoice or matter number on your check

| Client: Jennifer J. West Chapter 7 Trustee of the Bankruptcy Estate for Mohammad Al Atiyat | Invoice Num.: | 030326KGB |
|---|---|---|
| Matter: Chapter 7 Trustee Representation | Invoice Date: | March 03, 2026 |
| | Matter Number: | 047657.00001 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/2/2022 | Brittany B. Falabella | Prepared application to be employed. | 0.70 | 315.00 | 220.50 |
| 8/22/2022 | Brittany B. Falabella | Telephone call to creditor/brother of Debtor regarding jointly owned property. | 0.60 | 315.00 | 189.00 |
| 8/23/2022 | Robert S. Westermann | Email communications regarding strategy for liquidation of U.S. and Jordan properties in which Debtor has ownership interest. | 0.20 | 525.00 | 105.00 |
| 9/1/2022 | Brittany B. Falabella | Telephone call with Mr. Press regarding case and properties in Jordan. | 0.40 | 315.00 | 126.00 |
| 9/6/2022 | Brittany B. Falabella | Conference with Mr. Atiyat (brother) regarding status of sale. | 0.30 | 315.00 | 94.50 |
| 9/6/2022 | Brittany B. Falabella | Correspondence with Ms. West on status of matter and discussions with brother and co-owner of property. | 0.20 | 315.00 | 63.00 |
| 9/12/2022 | Brittany B. Falabella | Correspondence with Mr. Atiyat (brother) and follow-up email with Debtor regarding access to property. | 0.50 | 315.00 | 157.50 |
| 9/19/2022 | Brittany B. Falabella | Correspondence with Mr. Wilson and Ms. west regarding access to brother's home. | 0.50 | 315.00 | 157.50 |
| 9/19/2022 | Brittany B. Falabella | Conference with Mr. Atiyat (brother) regarding sale of brother's home. | 0.50 | 315.00 | 157.50 |
| 9/22/2022 | Brittany B. Falabella | Conference with Mr. Wilson regarding access to property. | 0.10 | 315.00 | 31.50 |
| 9/26/2022 | Brittany B. Falabella | Correspondence with Mr. Atiyat (brother) regarding status. | 0.10 | 315.00 | 31.50 |
| 10/3/2022 | Brittany B. Falabella | Conference with Mr. Atyiat (brother) regarding status of case. | 0.40 | 315.00 | 126.00 |
| 10/4/2022 | Brittany B. Falabella | Discussed retention of realtor. | 0.10 | 315.00 | 31.50 |
| 10/5/2022 | Brittany B. Falabella | Correspondence with Ms. Condyles regarding sale of Chesterfield property. | 0.60 | 315.00 | 189.00 |
| 10/6/2022 | Robert S. Westermann | Email communications regarding efforts to retain broker for listing and selling Chesterfield property. | 0.20 | 525.00 | 105.00 |
| 10/6/2022 | Brittany B. Falabella | Correspondence with Ms. West regarding report. | 0.30 | 315.00 | 94.50 |
| 10/11/2022 | Brittany B. Falabella | Reviewed agreements with Ms. Condyles and sent to Ms. West for review and approval. | 0.60 | 315.00 | 189.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client: Jennifer J. West Chapter 7 Trustee of the Bankruptcy Estate for Mohammad Al Atiyat | | | Invoice Num.: | | 030326KGB |
| Matter: Chapter 7 Trustee Representation | | | Invoice Date: | | March 03, 2026 |
| | | | Matter Number: | | 047657.00001 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/2022 | Brittany B. Falabella | Correspondence with Ms. West on property, equity, and disposition. | 0.70 | 315.00 | 220.50 |
| 10/12/2022 | Robert S. Westermann | Email communications with Ms. West regarding property sale, non-Debtor cooperation with same, and 341 meeting issues. | 0.30 | 525.00 | 157.50 |
| 10/12/2022 | Brittany B. Falabella | Conference with Mr. Ahmad Atiyat regarding sale of home co-owned with the Debtor. | 0.20 | 315.00 | 63.00 |
| 10/12/2022 | Brittany B. Falabella | Correspondence with Ms. West regarding engagement of realtor. | 0.70 | 315.00 | 220.50 |
| 10/14/2022 | Robert S. Westermann | Conference and email communications regarding 2004/show cause/contempt issues and strategy. | 0.20 | 525.00 | 105.00 |
| 10/14/2022 | Brittany B. Falabella | Conferences with Ms. West and Mr. Westermann regarding strategy to compel Debtor's cooperation. | 0.90 | 315.00 | 283.50 |
| 10/17/2022 | Brittany B. Falabella | Correspondence with Ms. Condyles regarding amending the listing agreement and correspondence with Ms. West on plan with respect to 341 meeting. | 0.50 | 315.00 | 157.50 |
| 10/18/2022 | Brittany B. Falabella | Conference with Ms. West regarding plan with respect to pursuit of property and information. | 0.30 | 315.00 | 94.50 |
| 10/18/2022 | Brittany B. Falabella | Conference with brother of Debtor regarding adjournment of 341 meeting; correspondence with Ms. West and counsel for the Debtor regarding 341 meeting. | 0.30 | 315.00 | 94.50 |
| 10/19/2022 | Robert S. Westermann | Follow-up conferences and email communications regarding 341, contempt, real property sale, and Rule 2004 issues and related matters. | 0.30 | 525.00 | 157.50 |
| 10/24/2022 | Brittany B. Falabella | Began drafting motion for 2004 and possession of property. | 2.00 | 315.00 | 630.00 |
| 10/26/2022 | Brittany B. Falabella | Conference with Ms. West regarding 2004 and turnover motion. | 1.00 | 315.00 | 315.00 |
| 10/27/2022 | Brittany B. Falabella | Continued drafting 2004 motion and turnover motion. | 1.40 | 315.00 | 441.00 |
| 10/28/2022 | Robert S. Westermann | Reviewed and commented on draft Rule 2004/turnover/access motion, proposed orders, and subpoena. | 0.30 | 525.00 | 157.50 |
| 10/28/2022 | Brittany B. Falabella | Finalized draft of motion for 2004 and turnover and circulated same to Mr. Westermann prior to sending to Ms. West for review and approval. | 2.30 | 315.00 | 724.50 |

Client: Jennifer J. West Chapter 7 Trustee of the
Bankruptcy Estate for Mohammad Al Atiyat
Matter: Chapter 7 Trustee Representation

Invoice Num.: 030326KGB

Invoice Date: March 03, 2026

Matter Number: 047657.00001

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/31/2022 | Brittany B. Falabella | Correspondence with Ms. West regarding adjourning the 341 and with Ms. Condyles regarding inspection of property; conference with Mr. Atiyat regarding adjourning 341. | 0.50 | 315.00 | 157.50 |
| 11/1/2022 | Robert S. Westermann | Email communications regarding December 13 adjourned 341 meeting date and November 22 potential hearing date for 2004/property access/document subpoena motion. | 0.30 | 525.00 | 157.50 |
| 11/1/2022 | Brittany B. Falabella | Correspondence with Mr. Atiyat regarding 341 meeting and pursuit of property inspection outside of 341 process. | 0.30 | 315.00 | 94.50 |
| 11/4/2022 | Robert S. Westermann | Email communications regarding strategy to sell Debtor's interests in several parcels of property in the country of Jordan. | 0.30 | 525.00 | 157.50 |
| 11/4/2022 | Brittany B. Falabella | Conference with Mr. Khaled regarding retention and process to liquidate Jordanian properties. | 1.20 | 315.00 | 378.00 |
| 11/8/2022 | Robert S. Westermann | Email communications with Ms. West regarding scheduling 2004/property access/document subpoena motion for hearing on 11/22 and scheduling real property inspection on 11/28. | 0.20 | 525.00 | 105.00 |
| 11/8/2022 | Brittany B. Falabella | Correspondence with Mr. Wilson regarding pleadings filed for 2004 and turnover. | 0.20 | 315.00 | 63.00 |
| 11/8/2022 | Brittany B. Falabella | Correspondence with Mr. Atiyat regarding hearing. | 0.10 | 315.00 | 31.50 |
| 11/8/2022 | Brittany B. Falabella | Prepared notice of motion and notice of hearing. | 1.00 | 315.00 | 315.00 |
| 11/9/2022 | Robert S. Westermann | Reviewed email communications with the Debtor and his counsel regarding agreement for property inspection on 11/28/22 and vacation of the property on or before 1/1/23. | 0.20 | 525.00 | 105.00 |
| 11/10/2022 | Brittany B. Falabella | Conference with Mr. Atiyat regarding case and developments; correspondence with Mr. Wilson for the Debtor regarding inspection of property. | 0.30 | 315.00 | 94.50 |
| 11/11/2022 | Brittany B. Falabella | Correspondence with Mr. Press regarding employment agreement with proposed Jordanian attorney. | 0.20 | 315.00 | 63.00 |

Client: Jennifer J. West Chapter 7 Trustee of the  
Bankruptcy Estate for Mohammad Al Atiyat  
Matter: Chapter 7 Trustee Representation

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Num.: | | | 030326KGB |
| | | Invoice Date: | | | March 03, 2026 |
| | | Matter Number: | | | 047657.00001 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2022 | Robert S. Westermann | Reviewed and commented on draft Rule 2004 and property turnover orders and related email communications with Ms. West. | 0.30 | 525.00 | 157.50 |
| 11/14/2022 | Brittany B. Falabella | Prepared consent orders on Rule 2004 and turnover motions. | 1.20 | 315.00 | 378.00 |
| 11/14/2022 | Brittany B. Falabella | Correspondence with Debtor and Ms. Condyles to schedule inspection of property. | 0.50 | 315.00 | 157.50 |
| 11/16/2022 | Brittany B. Falabella | Correspondence with Mr. Wilson regarding consent orders on Rule 2004 and turnover motions. | 0.30 | 315.00 | 94.50 |
| 11/17/2022 | Robert S. Westermann | Email communications regarding valuation of real property parcels in Jordan, presence of any liens, and process/timing for liquidation of same. | 0.30 | 525.00 | 157.50 |
| 11/17/2022 | Brittany B. Falabella | Reviewed correspondence from Mr. Press regarding values of properties; calculated values and sent analysis to Ms. West; reviewed and amended engagement agreement for Jordanian attorney. | 1.10 | 315.00 | 346.50 |
| 11/18/2022 | Robert S. Westermann | Reviewed draft employment pleadings for counsel in Jordan to assist with property liquidation and final versions of 2004 and turnover orders to be endorsed and submitted for entry. | 0.30 | 525.00 | 157.50 |
| 11/18/2022 | Brittany B. Falabella | Correspondence with Mr. Wilson regarding revision to consent orders. | 1.20 | 315.00 | 378.00 |
| 11/18/2022 | Brittany B. Falabella | Correspondence with Ms. West regarding consent orders and engagement of Jordanian attorney and sent drafts of agreements to same for review. | 0.30 | 315.00 | 94.50 |
| 11/18/2022 | Brittany B. Falabella | Correspondence with Mr. Atiyat (brother) regarding hearings. | 0.10 | 315.00 | 31.50 |
| 11/21/2022 | Brittany B. Falabella | Follow-up communications related to inspection of Atiyat house. | 0.80 | 315.00 | 252.00 |
| 11/21/2022 | Brittany B. Falabella | Participated in inspection of Atiyat house with Ms. Condyles. | 0.70 | 315.00 | 220.50 |
| 11/21/2022 | Brittany B. Falabella | Travel to and from Atiyat house for inspection with Ms. Condyles. | 1.00 | 315.00 | 315.00 |
| 11/21/2022 | Brittany B. Falabella | Called Ms. Atiyat (daugher) to confirm inspection and confirmed same with Ms. Condyles; submitted orders on motions for 2004 and turnover. | 0.40 | 315.00 | 126.00 |

Client: Jennifer J. West Chapter 7 Trustee of the Bankruptcy Estate for Mohammad Al Atiyat
Matter: Chapter 7 Trustee Representation

Invoice Num.: 030326KGB
Invoice Date: March 03, 2026
Matter Number: 047657.00001

| 11/22/2022 | Robert S. Westermann | Conferences and email communications regarding property inspection, property sale options, entered orders, and exemption issues. | 0.30 | 525.00 | 157.50 |
|---|---|---|---|---|---|
| 11/22/2022 | Brittany B. Falabella | Prepared summary for Ms. West regarding home inspection and plan for sale. | 0.90 | 315.00 | 283.50 |
| 11/23/2022 | Robert S. Westermann | Email communications regarding potential objection to homestead exemption and timing of filing of same following conclusion of 341 meeting. | 0.10 | 525.00 | 52.50 |
| 11/23/2022 | Brittany B. Falabella | Correspondence with Debtor's brother regarding property and sale prospects; correspondence with Ms. West regarding same. | 0.50 | 315.00 | 157.50 |
| 11/30/2022 | Robert S. Westermann | Conference regarding status of Richmond/Jordan properties, engagement of counsel in Jordan, and exemption research. | 0.20 | 525.00 | 105.00 |
| 11/30/2022 | Brittany B. Falabella | Conference regarding sale of house with Mr. Atiyat. | 0.20 | 315.00 | 63.00 |
| 11/30/2022 | Brittany B. Falabella | Conference with Mr. Westermann regarding to do list regarding sale of property. | 0.10 | 315.00 | 31.50 |
| 12/1/2022 | Brittany B. Falabella | Research regarding ability to object to exemption based upon misuse of property. | 1.90 | 315.00 | 598.50 |
| 12/1/2022 | Brittany B. Falabella | Correspondence with Mr. Shorter related to employment of Jordanian attorney and translator. | 0.20 | 315.00 | 63.00 |
| 12/2/2022 | Robert S. Westermann | Email communications regarding property disposition, exemption, and Jordanian counsel engagement issues. | 0.20 | 525.00 | 105.00 |
| 12/2/2022 | Brittany B. Falabella | Correspondence with Ms. Lake regarding mortgage on property. | 0.10 | 315.00 | 31.50 |
| 12/7/2022 | Robert S. Westermann | Email communications with the U.S. Trustee's Office regarding translation issues for documents related to planned liquidation of properties in Jordan. | 0.20 | 525.00 | 105.00 |
| 12/7/2022 | Brittany B. Falabella | Correspondence with Mr. Shorter on translator services. | 0.20 | 315.00 | 63.00 |
| 12/7/2022 | Brittany B. Falabella | Updates to Ms. West on communications with Mr. Atiyat and Mr. Press. | 0.30 | 315.00 | 94.50 |

Client: Jennifer J. West Chapter 7 Trustee of the Bankruptcy Estate for Mohammad Al Atiyat

Matter: Chapter 7 Trustee Representation

| | Invoice Num.: | 030326KGB |
|---|---|---|
| | Invoice Date: | March 03, 2026 |
| | Matter Number: | 047657.00001 |

| Date | Attorney | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/7/2022 | Brittany B. Falabella | Correspondence with Mr. Press regarding retention of Jordanian attorney. | 0.60 | 315.00 | 189.00 |
| 12/7/2022 | Brittany B. Falabella | Correspondence with Mr. Atiyat (brother) regarding sale of Richmond property. | 0.10 | 315.00 | 31.50 |
| 12/9/2022 | Brittany B. Falabella | Conference with Mr. Atiyat regarding sale of property. | 0.40 | 315.00 | 126.00 |
| 12/12/2022 | Robert S. Westermann | Conferences and email communications regarding 341 meeting, exemption, translator, property disposition, and related matters. | 0.30 | 525.00 | 157.50 |
| 12/12/2022 | Brittany B. Falabella | Conference with Mr. Westermann regarding status of case. | 0.10 | 315.00 | 31.50 |
| 12/12/2022 | Brittany B. Falabella | Correspondence with Ms. West regarding documents and strategy regarding Debtor. | 0.20 | 315.00 | 63.00 |
| 12/15/2022 | Brittany B. Falabella | Drafted pleading and declaration regarding translation. | 1.80 | 315.00 | 567.00 |
| 12/20/2022 | Robert S. Westermann | Email communications with Ms. West and counsel for the Debtor regarding property disposition, Jordanian counsel employment, translation, and related issues. | 0.30 | 525.00 | 157.50 |
| 12/20/2022 | Brittany B. Falabella | Reviewed correspondence regarding Debtor's travel, documents production, and reviewed file and sent update and proposed strategy to Ms. West. | 1.00 | 315.00 | 315.00 |
| 12/21/2022 | Brittany B. Falabella | Amended pleadings and circulated to parties. | 0.50 | 315.00 | 157.50 |
| 1/3/2023 | Brittany B. Falabella | Conference with mortgage service company regarding payoff and other information necessary to determine whether we can work out a short sale deal, no answer before next call. | 0.50 | 340.00 | 170.00 |
| 1/6/2023 | Brittany B. Falabella | Correspondence with Mr. Atiyat (brother) regarding sale of properties. | 0.20 | 340.00 | 68.00 |
| 1/25/2023 | Brittany B. Falabella | Correspondence with Ms. West on status. | 0.20 | 340.00 | 68.00 |
| 1/26/2023 | Brittany B. Falabella | Correspondence with Mr. Press and Mr. Shorter on employment of Mr. Alshatnawi in Jordan. | 0.40 | 340.00 | 136.00 |
| 2/7/2023 | Brittany B. Falabella | Sent correspondence to email address from Ms. Lake for mortgage company. | 0.40 | 340.00 | 136.00 |

Client: Jennifer J. West Chapter 7 Trustee of the
Bankruptcy Estate for Mohammad Al Atiyat
Matter: Chapter 7 Trustee Representation

| | | Invoice Num.: | 030326KGB |
|---|---|---|---|
| | | Invoice Date: | March 03, 2026 |
| | | Matter Number: | 047657.00001 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/9/2023 | Brittany B. Falabella | Correspondence with Mr. Atiyat (brother) regarding sale of property. | 0.20 | 340.00 | 68.00 |
| 2/22/2023 | Brittany B. Falabella | Received call from Mr. Atiyat (brother) on access to account information; correspondence with Ms. West and Mr. Press regarding retention of Jordanian counsel. | 0.20 | 340.00 | 68.00 |
| 2/23/2023 | Brittany B. Falabella | Conference with Ms. West regarding status of case and pushing it forward. | 0.30 | 340.00 | 102.00 |
| 3/1/2023 | Brittany B. Falabella | Correspondence with agent regarding interest in property. | 0.60 | 340.00 | 204.00 |
| 3/3/2023 | Brittany B. Falabella | Conference with Mr. Craig and his client regarding sale of Chesterfield property, ran calculations, and discussions with Ms. West. | 0.80 | 340.00 | 272.00 |
| 3/16/2023 | Brittany B. Falabella | Correspondence with Mr. Wilson and Ms. Atiyat regarding inspection of property; correspondence with Mr. Press on retention of Jordanian counsel. | 0.50 | 340.00 | 170.00 |
| 3/21/2023 | Brittany B. Falabella | Conference with creditor regarding sale of property. | 0.20 | 340.00 | 68.00 |
| 3/23/2023 | Brittany B. Falabella | Correspondence to counsel for daughter regarding access to property. | 0.20 | 340.00 | 68.00 |
| 4/10/2023 | Brittany B. Falabella | Correspondence with Mr. Atiyat, Ms. West, and call to Ms. Atiyat (daughter) to schedule time to view property. | 0.10 | 340.00 | 34.00 |
| 4/11/2023 | Brittany B. Falabella | Conference with Mr. Jordan regarding Shellpoint mortgage and communication with Debtor and his counsel to set up time for inspection and review by potential purchasers. | 0.60 | 340.00 | 204.00 |
| 4/13/2023 | Brittany B. Falabella | Drafted motion to compel. | 1.80 | 340.00 | 612.00 |
| 4/22/2023 | Brittany B. Falabella | Drafted and sent motion to compel to Ms. West for review and comment. | 1.80 | 340.00 | 612.00 |
| 4/24/2023 | Brittany B. Falabella | Research regarding ability to revoke a homestead exemption under Section 105 as a sanction for failing to cooperate with the Trustee. | 0.60 | 340.00 | 204.00 |
| 4/24/2023 | Brittany B. Falabella | Conference with Ms. West regarding homestead exemption and sanction. | 0.40 | 340.00 | 136.00 |

Client: Jennifer J. West Chapter 7 Trustee of the
Bankruptcy Estate for Mohammad Al Atiyat
Matter: Chapter 7 Trustee Representation

| | | | Invoice Num.: | 030326KGB |
| | | | Invoice Date: | March 03, 2026 |
| | | | Matter Number: | 047657.00001 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/25/2023 | Robert S. Westermann | Reviewed pleadings related to motion to compel and email communications with J. West and B. Falabella regarding same and strategy. | 0.30 | 560.00 | 168.00 |
| 4/25/2023 | Brittany B. Falabella | Circulated motion to compel and notice thereof for review and approval. | 0.10 | 340.00 | 34.00 |
| 4/25/2023 | Brittany B. Falabella | Revised motion to compel and research on same. | 0.60 | 340.00 | 204.00 |
| 4/25/2023 | Brittany B. Falabella | Conference with Ms. West on sanctions for sale of Richmond property. | 0.40 | 340.00 | 136.00 |
| 4/25/2023 | Brittany B. Falabella | Correspondence with Mr. Craig regarding sale of Richmond property. | 0.20 | 340.00 | 68.00 |
| 5/2/2023 | Brittany B. Falabella | Conference with Mr. Atiyat (brother) regarding access to property and hearing on May 10. | 0.20 | 340.00 | 68.00 |
| 5/5/2023 | Brittany B. Falabella | Correspondence with Debtor, counsel, and Trustee regarding consent order and access to property. | 0.40 | 340.00 | 136.00 |
| 5/8/2023 | Robert S. Westermann | Email communications regarding motion to compel and May 10 hearing issues and reviewed draft consent order addressing same. | 0.30 | 560.00 | 168.00 |
| 5/8/2023 | Brittany B. Falabella | Correspondence related to motion to compel hearing and research regarding moving forward on bad faith with declaration and evidence. | 1.40 | 340.00 | 476.00 |
| 5/8/2023 | Brittany B. Falabella | Correspondence with Debtor and counsel for the Debtor for agreement regarding agreed motion to compel. | 0.40 | 340.00 | 136.00 |
| 5/8/2023 | Brittany B. Falabella | Revised order on motion to compel with provisions related to future relief and admission into property. | 0.50 | 340.00 | 170.00 |
| 5/8/2023 | Brittany B. Falabella | Correspondence with Ms. West regarding resolution of motion to compel. | 0.50 | 340.00 | 170.00 |
| 5/9/2023 | Robert S. Westermann | Email communications regarding strategy for May 10 evidentiary hearing on motion to compel and reviewed draft J. West declaration related to same. | 0.30 | 560.00 | 168.00 |
| 5/9/2023 | Brittany B. Falabella | Prepared outline for hearing, including review and research of cases regarding sanctions and exemptions. | 3.80 | 340.00 | 1,292.00 |

Client: Jennifer J. West Chapter 7 Trustee of the
Bankruptcy Estate for Mohammad Al Atiyat
Matter: Chapter 7 Trustee Representation

Invoice Num.:            030326KGB
Invoice Date:       March 03, 2026
Matter Number:        047657.00001

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/9/2023 | Brittany B. Falabella | Reviewed pleadings in preparation for hearing on motion to compel. | 0.10 | 340.00 | 34.00 |
| 5/9/2023 | Brittany B. Falabella | Conference with Ms. West regarding hearing strategy. | 0.90 | 340.00 | 306.00 |
| 5/9/2023 | Brittany B. Falabella | Prepared and filed declaration in support of motion to compel. | 2.30 | 340.00 | 782.00 |
| 5/10/2023 | Brittany B. Falabella | Attended hearing and presented motions, both granted subject to review of time entries. | 1.80 | 340.00 | 612.00 |
| 5/10/2023 | Brittany B. Falabella | Prepared for hearing on motion to compel and sanctions. | 1.00 | 340.00 | 340.00 |
| 5/11/2023 | Brittany B. Falabella | Conference with Mr. Atiyat (brother) regarding case status and update. | 0.30 | 340.00 | 102.00 |
| 5/15/2023 | Robert S. Westermann | Reviewed draft order on motion to compel and conferences and email communications regarding same and adjournment of 341 meeting. | 0.30 | 560.00 | 168.00 |
| 5/15/2023 | Brittany B. Falabella | Conference with Mr. Westermann regarding status of case and sale of property/Homestead Exemption issues. | 0.30 | 340.00 | 102.00 |
| 5/15/2023 | Brittany B. Falabella | Correspondence with Ms. West regarding collection of sanction judgment. | 0.20 | 340.00 | 68.00 |
| 5/15/2023 | Brittany B. Falabella | Prepared order and circulated for approval. | 0.30 | 340.00 | 102.00 |
| 5/16/2023 | Brittany B. Falabella | Revised order on motion to compel and circulated same. | 0.20 | 340.00 | 68.00 |
| 5/17/2023 | Robert S. Westermann | Email communications regarding sanctions order, sale, exemption, and related matters. | 0.30 | 560.00 | 168.00 |
| 5/17/2023 | Brittany B. Falabella | Received offer from interested party and ran numbers related to offer and discussed same with Ms. West. | 1.40 | 340.00 | 476.00 |
| 5/17/2023 | Brittany B. Falabella | Drafted and sent email to counsel for mortgage holder regarding relief from stay. | 0.20 | 340.00 | 68.00 |
| 5/17/2023 | Brittany B. Falabella | Revised order, circulated to client, and filed same. | 0.40 | 340.00 | 136.00 |
| 5/18/2023 | Brittany B. Falabella | Correspondence with Ms. West and counsel for the Debtor regarding moving forward with possible sale of property. | 0.20 | 340.00 | 68.00 |
| 5/19/2023 | Brittany B. Falabella | Correspondence with Ms. West related to entering and serving order on sanctions. | 0.10 | 340.00 | 34.00 |
| 5/22/2023 | Brittany B. Falabella | Correspondence with Ms. Castleman on unlawful detainer action against property and Debtor and wife. | 0.30 | 340.00 | 102.00 |

Client: Jennifer J. West Chapter 7 Trustee of the
Bankruptcy Estate for Mohammad Al Atiyat
Matter: Chapter 7 Trustee Representation

Invoice Num.:         030326KGB
Invoice Date:      March 03, 2026
Matter Number:      047657.00001

| Date | Attorney | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/22/2023 | Brittany B. Falabella | Correspondence with Mr. Jordan on sale of property. | 0.10 | 340.00 | 34.00 |
| 5/22/2023 | Kimberly D. Castleman | Researched service of process when defendant is currently in Jordan; corresponded with Ms. Falabella regarding the same. | 1.10 | 275.00 | 302.50 |
| 5/25/2023 | Brittany B. Falabella | Received message from Court and coordinated service of order and advised client of same. | 0.20 | 340.00 | 68.00 |
| 5/25/2023 | Kimberly D. Castleman | Corresponded with Ms. Falabella regarding service of process; drafted and prepared to file unlawful detainer. | 1.70 | 275.00 | 467.50 |
| 5/26/2023 | Kimberly D. Castleman | Coordinated filing of unlawful detainer. | 0.30 | 275.00 | 82.50 |
| 5/30/2023 | Brittany B. Falabella | Correspondence with Mr. Jordan on sale of Atiyat property. | 0.10 | 340.00 | 34.00 |
| 5/31/2023 | Brittany B. Falabella | Received correspondence from Debtor regarding property and sent same to Ms. West with recommended steps. | 0.30 | 340.00 | 102.00 |
| 6/2/2023 | Brittany B. Falabella | Conference with counsel for mortgage holder regarding status of case and continuance of motion for relief. | 0.30 | 340.00 | 102.00 |
| 6/2/2023 | Brittany B. Falabella | Correspondence with potential purchaser on receipt of offer on Midlothian property. | 0.20 | 340.00 | 68.00 |
| 6/2/2023 | Brittany B. Falabella | Received and reviewed offer for purchase of property with Ms. West. | 0.30 | 340.00 | 102.00 |
| 6/2/2023 | Brittany B. Falabella | Correspondence with Debtor regarding sale of property and eviction proceeding. | 0.40 | 340.00 | 136.00 |
| 6/5/2023 | Robert S. Westermann | Email communications regarding status of contempt order, unlawful detainer action, and offer for sale of Chesterfield property. | 0.30 | 560.00 | 168.00 |
| 6/5/2023 | Kimberly D. Castleman | Followed up on service copy of unlawful detainer. | 0.10 | 275.00 | 27.50 |
| 6/6/2023 | Brittany B. Falabella | Correspondence with Mr. Atiyat regarding working with him in return for cooperation and wavier of homestead exemption. | 0.30 | 340.00 | 102.00 |
| 6/6/2023 | Kimberly D. Castleman | Followed up on service copy of unlawful detainer. | 0.30 | 275.00 | 82.50 |
| 6/9/2023 | Brittany B. Falabella | Correspondence with Mr. Jordan on potential carve-out for the estate and with Mr. Cox regarding extension of deadline. | 0.30 | 340.00 | 102.00 |

Client: Jennifer J. West Chapter 7 Trustee of the
Bankruptcy Estate for Mohammad Al Atiyat
Matter: Chapter 7 Trustee Representation

Invoice Num.:           030326KGB
Invoice Date:       March 03, 2026
Matter Number:        047657.00001

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/14/2023 | Christy L. Barnard | Performed Servicemember search regarding Mohammad Atiyat. | 0.10 | 220.00 | 22.00 |
| 6/14/2023 | Brittany B. Falabella | Conference with Ms. Castleman regarding unlawful detainer coming up. | 0.20 | 340.00 | 68.00 |
| 6/14/2023 | Brittany B. Falabella | Correspondence with Ms. West and Ms. Castleman regarding unlawful detainer declaration of Ms. West. | 0.80 | 340.00 | 272.00 |
| 6/14/2023 | Kimberly D. Castleman | Drafted declaration for Ms. West; filed Servicemember Affidavit. | 1.60 | 275.00 | 440.00 |
| 6/15/2023 | Kimberly D. Castleman | Prepared for unlawful detainer hearing. | 0.40 | 275.00 | 110.00 |
| 6/16/2023 | Kimberly D. Castleman | Obtained service of process affidavit from process server. | 0.10 | 275.00 | 27.50 |
| 6/20/2023 | Brittany B. Falabella | Received correspondence from Debtor related to hearing on unlawful detainer and conference with Ms. Castleman to prepare her with information for hearing on same. | 0.80 | 340.00 | 272.00 |
| 6/20/2023 | Kimberly D. Castleman | Reviewed defendant's letter; strategized with Ms. Falabella regarding the same. | 1.30 | 275.00 | 357.50 |
| 6/21/2023 | Robert S. Westermann | Email communications with client and internally regarding strategy and results of GDC unlawful detainer hearing and next steps in the eviction and sale process. | 0.30 | 560.00 | 168.00 |
| 6/21/2023 | Kimberly D. Castleman | Strategized regarding unlawful detainer hearing; traveled to/from unlawful detainer hearing; obtained immediate possession of the premises. | 3.00 | 275.00 | 825.00 |
| 6/28/2023 | Brittany B. Falabella | Conference with Ms. West on strategy for eviction and sale of properties in Jordan. | 0.60 | 340.00 | 204.00 |
| 6/28/2023 | Kimberly D. Castleman | Prepared Request for Writ of Eviction. | 0.40 | 275.00 | 110.00 |
| 6/30/2023 | Kimberly D. Castleman | Drafted Request for Writ of Eviction. | 0.30 | 275.00 | 82.50 |
| 7/3/2023 | Brittany B. Falabella | Correspondence with Mr. Craig on status of home sale and eviction. | 0.20 | 340.00 | 68.00 |
| 7/5/2023 | Kimberly D. Castleman | Filed Request for Writ of Eviction; discussed process with Ms. Falabella by email. | 0.30 | 275.00 | 82.50 |
| 7/11/2023 | Kimberly D. Castleman | Discussed Mr. Atiyat's appeal with Ms. Falabella by email; reviewed applicable statutes and rules. | 0.90 | 275.00 | 247.50 |

Client: Jennifer J. West Chapter 7 Trustee of the
Bankruptcy Estate for Mohammad Al Atiyat
Matter: Chapter 7 Trustee Representation

Invoice Num.:        030326KGB
Invoice Date:        March 03, 2026
Matter Number:        047657.00001

| 7/18/2023 | Brittany B. Falabella | Correspondence with Ms. Castleman regarding update on appeal from General District Court to Circuit Court and next steps. | 0.20 | 340.00 | 68.00 |
|---|---|---|---|---|---|
| 7/18/2023 | Brittany B. Falabella | Correspondence with Mr. Jordan regarding motion for relief from stay extension. | 0.20 | 340.00 | 68.00 |
| 7/18/2023 | Kimberly D. Castleman | Discussed status of appeal with Ms. Falabella by email. | 0.80 | 275.00 | 220.00 |
| 7/19/2023 | Kimberly D. Castleman | Checked on status of appeal. | 0.10 | 275.00 | 27.50 |
| 7/25/2023 | Kimberly D. Castleman | Strategized regarding appeal; discussed the same with Ms. Falabella and Mr. Westermann by email. | 0.70 | 275.00 | 192.50 |
| 7/26/2023 | Kimberly D. Castleman | Reviewed appellate case file, | 0.30 | 275.00 | 82.50 |
| 8/9/2023 | Kimberly D. Castleman | Researched and drafted motion for summary judgment and motion to dismiss. | 3.60 | 275.00 | 990.00 |
| 8/10/2023 | Kimberly D. Castleman | Researched and drafted motion for summary judgment, motion to dismiss, and motion for sanctions. | 5.40 | 275.00 | 1,485.00 |
| 8/11/2023 | Robert S. Westermann | Email communications regarding status and strategy related to unlawful detainer appeal and sanctions, sale of Chesterfield property, and Jordan properties. | 0.30 | 560.00 | 168.00 |
| 8/23/2023 | Kimberly D. Castleman | Exchanged emails with Ms. Falabella regarding draft motion. | 0.10 | 275.00 | 27.50 |
| 8/24/2023 | Kimberly D. Castleman | Drafted motion for sanctions; exchanged emails with Ms. Falabella regarding scheduling hearing date. | 1.30 | 275.00 | 357.50 |
| 8/25/2023 | Kimberly D. Castleman | Filed Motion to Dismiss Defendant's Appeal, Motion for Summary Judgment, and Motion for Sanctions. | 0.90 | 275.00 | 247.50 |
| 8/26/2023 | Kimberly D. Castleman | Confirmed filing of Motion to Dismiss, Motion for Summary Judgment, and Motion for Sanctions. | 0.10 | 275.00 | 27.50 |
| 8/28/2023 | Kimberly D. Castleman | Set hearing on Motion to Dismiss, Motion for Summary Judgment, and Motion for Sanctions; filed Notice of Hearing regarding the same. | 1.60 | 275.00 | 440.00 |
| 9/5/2023 | Brittany B. Falabella | Correspondence with Debtor's brother and creditor regarding status of case. | 0.30 | 340.00 | 102.00 |

Client: Jennifer J. West Chapter 7 Trustee of the
Bankruptcy Estate for Mohammad Al Atiyat
Matter: Chapter 7 Trustee Representation

| Invoice Num.: | 030326KGB |
| Invoice Date: | March 03, 2026 |
| Matter Number: | 047657.00001 |

| Date | Person | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/19/2023 | Kimberly D. Castleman | Scheduled court reporter for upcoming hearing. | 0.10 | 275.00 | 27.50 |
| 9/21/2023 | Kimberly D. Castleman | Discussed hearing with Ms. Falabella by email. | 0.10 | 275.00 | 27.50 |
| 9/22/2023 | Kimberly D. Castleman | Reviewed of WIP for attorneys fees affidavit. | 0.40 | 275.00 | 110.00 |
| 9/23/2023 | Kimberly D. Castleman | Prepared for MTD, MSJ, and Motion for Sanctions hearing; drafted four alternative proposed orders. | 1.40 | 275.00 | 385.00 |
| 9/25/2023 | Kimberly D. Castleman | Prepared for MTD, MSJ, and Motion for Sanctions hearing. | 0.20 | 275.00 | 55.00 |
| 9/26/2023 | Brittany B. Falabella | Correspondence with potential purchaser regarding hearing. | 0.20 | 340.00 | 68.00 |
| 9/26/2023 | Brittany B. Falabella | Correspondence with Mr. Jordan on status of case and appeal to Circuit Court. | 0.20 | 340.00 | 68.00 |
| 9/26/2023 | Brittany B. Falabella | Correspondence with Ms. Castleman and Ms. West regarding hearing on appeal to Circuit Court from Mr. Atiyat. | 0.20 | 340.00 | 68.00 |
| 9/26/2023 | Kimberly D. Castleman | Prepared, traveled to and from, and attended hearing; obtained copy of order dismissing appeal and granting sanctions. | 3.80 | 275.00 | 1,045.00 |
| 9/27/2023 | Kimberly D. Castleman | Filed writ of eviction. | 0.20 | 275.00 | 55.00 |
| 10/5/2023 | Kimberly D. Castleman | Telephone conference with clerk's office to determine status of the writ of eviction. | 0.40 | 275.00 | 110.00 |
| 10/9/2023 | Kimberly D. Castleman | Followed up with clerk's office on status of writ of eviction. | 0.40 | 275.00 | 110.00 |
| 10/10/2023 | Kimberly D. Castleman | Re-filed writ of eviction due to clerk's office not receiving first filing. | 0.10 | 275.00 | 27.50 |
| 10/23/2023 | Kimberly D. Castleman | Telephone conference with Chesterfield GDC clerk's office to determine writ was issued; provided general update to Ms. Falabella regarding scheduling eviction. | 0.60 | 275.00 | 165.00 |
| 10/30/2023 | Kimberly D. Castleman | Scheduled eviction and exchanged emails regarding the same. | 0.70 | 275.00 | 192.50 |
| 11/6/2023 | Spencer S. Allen | Evicted former homeowner. | 1.50 | 335.00 | 502.50 |
| 11/6/2023 | Kimberly D. Castleman | Traveled to/from 8301 Ferdinand Lane; oversaw eviction on behalf of trustee. | 4.50 | 275.00 | 1,237.50 |
| 11/7/2023 | Kimberly D. Castleman | Discussed eviction with Ms. Falabella. | 0.20 | 275.00 | 55.00 |
| 11/14/2023 | Brittany B. Falabella | Conference with Mr. Jordan on bank debt and resolution of same. | 0.20 | 340.00 | 68.00 |

Client: Jennifer J. West Chapter 7 Trustee of the
Bankruptcy Estate for Mohammad Al Atiyat
Matter: Chapter 7 Trustee Representation

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Num.: | | | 030326KGB |
| | | Invoice Date: | | | March 03, 2026 |
| | | Matter Number: | | | 047657.00001 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/2023 | Brittany B. Falabella | Correspondence with counsel for lender regarding ability to reduce/negotiate lien. | 0.60 | 340.00 | 204.00 |
| 11/17/2023 | Deborah L. Cribb | Email exchanges with Ms. Falabella regarding title search; researched property on Chesterfield County database; email to Ms. Molin requesting quote for title search, title reports and copies; email exchanges with Ms. Winston and Ms. Nester regarding search cost and turnaround time. | 0.40 | 250.00 | 100.00 |
| 11/17/2023 | Brittany B. Falabella | Correspondence with Ms. Cribb on title search for HUD-1. | 0.20 | 340.00 | 68.00 |
| 11/20/2023 | Robert S. Westermann | Email communications regarding status of property, sale, and title search. | 0.30 | 560.00 | 168.00 |
| 11/29/2023 | Brittany B. Falabella | conference with co-owner on judgments and ran numbers for resolution to discuss with client. | 0.30 | 340.00 | 102.00 |
| 11/29/2023 | Brittany B. Falabella | Reviewed title report. | 0.30 | 340.00 | 102.00 |
| 11/30/2023 | Brittany B. Falabella | Conference with Mr. Stitzer on proper procedure for preparing HUD-1 for bank consideration. | 0.10 | 340.00 | 34.00 |
| 12/19/2023 | Brittany B. Falabella | Correspondence with Mr. Jordan and the Court regarding continuing motion for relief from stay. | 0.20 | 340.00 | 68.00 |
| 12/20/2023 | Brittany B. Falabella | Ran numbers and sent proposal to Mr. Westermann. | 0.40 | 340.00 | 136.00 |
| 12/20/2023 | Brittany B. Falabella | Research for and correspondence with creditors concerning judgment liens. | 0.80 | 340.00 | 272.00 |
| 1/15/2024 | Brittany B. Falabella | Correspondence with Mr. Jordan regarding sale and requested discount. | 0.60 | 380.00 | 228.00 |
| 1/15/2024 | Kollin G. Bender | Analyzed factual background of case. | 0.30 | 320.00 | 96.00 |
| 1/16/2024 | Kollin G. Bender | Research regarding docketing a judgment in Chesterfield County. | 0.30 | 320.00 | 96.00 |
| 1/16/2024 | Kollin G. Bender | Analysis of motion to sell and background of case with B. Falabella. | 0.40 | 320.00 | 128.00 |
| 1/16/2024 | Kollin G. Bender | Analyzed pleadings and docket activity in the bankruptcy case. | 0.50 | 320.00 | 160.00 |
| 1/16/2024 | Kollin G. Bender | Analyzed title search and deed of trust. | 0.60 | 320.00 | 192.00 |
| 1/16/2024 | Kollin G. Bender | Drafted motion to sell property free and clear of liens. | 2.40 | 320.00 | 768.00 |

Client: Jennifer J. West Chapter 7 Trustee of the
Bankruptcy Estate for Mohammad Al Atiyat
Matter: Chapter 7 Trustee Representation

Invoice Num.: 030326KGB
Invoice Date: March 03, 2026
Matter Number: 047657.00001

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/16/2024 | Kollin G. Bender | Drafted notice of motion to sell property free and clear of liens. | 0.50 | 320.00 | 160.00 |
| 1/18/2024 | Kollin G. Bender | Drafted correspondence regarding obtaining abstract of judgment. | 0.30 | 320.00 | 96.00 |
| 1/18/2024 | Kollin G. Bender | Call to Clerk's Office to determine how to obtain abstract of judgment. | 0.20 | 320.00 | 64.00 |
| 1/22/2024 | Kollin G. Bender | Continued to research cases regarding consent standard in a 363 sale. | 0.70 | 320.00 | 224.00 |
| 1/22/2024 | Kollin G. Bender | Researched and analyzed cases regarding what constitutes consent in a 363 sale. | 0.60 | 320.00 | 192.00 |
| 1/23/2024 | Kollin G. Bender | Continued to research cases related to surcharge. | 0.30 | 320.00 | 96.00 |
| 1/26/2024 | Kollin G. Bender | Revised letter to ED Va regarding request for judgment. | 0.20 | 320.00 | 64.00 |
| 1/30/2024 | Kollin G. Bender | Reviewed docket regarding abstract of judgment. | 0.10 | 320.00 | 32.00 |
| 2/1/2024 | Kollin G. Bender | Drafted correspondence to Chesterfield County Land Records. | 0.20 | 320.00 | 64.00 |
| 2/5/2024 | Christy L. Barnard | Office conference with Mr. Bender; telephone call to Chesterfield Circuit Court; prepared letter to U.S. District Court requesting certified copy of judgment. | 0.60 | 235.00 | 141.00 |
| 2/5/2024 | Kollin G. Bender | Corresponded with C. Barnard regarding domesticating judgment. | 0.10 | 320.00 | 32.00 |
| 2/12/2024 | Robert S. Westermann | Reviewed draft real estate sale pleadings and related email communications. | 0.20 | 600.00 | 120.00 |
| 2/12/2024 | Brittany B. Falabella | Correspondence with Mr. Jordan on continued date for motion for relief from stay and sale progress update. | 0.20 | 380.00 | 76.00 |
| 2/12/2024 | Brittany B. Falabella | Revised motion to sell and sent to client with request for approval. | 1.00 | 380.00 | 380.00 |
| 2/12/2024 | Kollin G. Bender | Researched and analyzed prior correspondence with counsel for the lender. | 0.70 | 320.00 | 224.00 |
| 2/12/2024 | Kollin G. Bender | Corresponded with B. Falabella regarding status of case and findings of past correspondence with counsel for the lender. | 0.20 | 320.00 | 64.00 |
| 2/12/2024 | Kollin G. Bender | Revised notice of motion to sell property. | 0.30 | 320.00 | 96.00 |
| 2/12/2024 | Kollin G. Bender | Revised draft motion to sell property. | 0.90 | 320.00 | 288.00 |
| 2/12/2024 | Kollin G. Bender | Researched notice addresses for creditors. | 0.50 | 320.00 | 160.00 |

Client: Jennifer J. West Chapter 7 Trustee of the
Bankruptcy Estate for Mohammad Al Atiyat
Matter: Chapter 7 Trustee Representation

Invoice Num.:   030326KGB
Invoice Date:   March 03, 2026
Matter Number:   047657.00001

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 2/13/2024 | Christy L. Barnard | Prepared domestication of judgment in Chesterfield County filing package. | 1.00 | 235.00 | 235.00 |
| 2/13/2024 | Brittany B. Falabella | Conference with Mr. Bender regarding strategy to sell with maximum benefit to estate. | 1.10 | 380.00 | 418.00 |
| 2/13/2024 | Brittany B. Falabella | Correspondence with Mr. Jordan regarding continued motion for relief from stay and status of negotiations with parties to close sale. | 0.20 | 380.00 | 76.00 |
| 2/15/2024 | Kollin G. Bender | Researched and analyzed issues related to exemptions and priorities. | 1.30 | 320.00 | 416.00 |
| 2/16/2024 | Brittany B. Falabella | Correspondence with Mr. Bender regarding 363f sale of property and structure suited for same. | 0.30 | 380.00 | 114.00 |
| 2/16/2024 | Kollin G. Bender | Corresponded with B. Falabella regarding surcharge and exemptions. | 0.40 | 320.00 | 128.00 |
| 2/16/2024 | Kollin G. Bender | Researched and analyzed issues related to bona fide disputes. selling free and clear, and stripping liens impairing exemptions. | 1.90 | 320.00 | 608.00 |
| 2/19/2024 | Brittany B. Falabella | Updated potential purchaser on status of sale and hearing. | 0.10 | 380.00 | 38.00 |
| 2/19/2024 | Kollin G. Bender | Corresponded with lender's counsel regarding sale of the property. | 0.10 | 320.00 | 32.00 |
| 2/19/2024 | Kollin G. Bender | Researched and analyzed issues related to selling property with subordinate liens. | 0.30 | 320.00 | 96.00 |
| 2/20/2024 | Robert S. Westermann | Email communications regarding status of obtaining draft HUD-1 closing statement to include in draft sale motion. | 0.20 | 600.00 | 120.00 |
| 2/20/2024 | Kollin G. Bender | Reviewed and analyzed correspondence from Ch. county land records department. | 0.10 | 320.00 | 32.00 |
| 2/20/2024 | Kollin G. Bender | Researched and analyzed case law related to 363 sales and bona fide disputes. | 1.10 | 320.00 | 352.00 |
| 2/20/2024 | Kollin G. Bender | Researched and analyzed cases related to bona fide disputes and impairing exemptions. | 0.50 | 320.00 | 160.00 |
| 2/20/2024 | Kollin G. Bender | Corresponded with C. Poma regarding HUD-1. | 0.10 | 320.00 | 32.00 |
| 2/21/2024 | Kollin G. Bender | Researched cases related to bona fide dispute and whether dispute must be the debtor's dispute. | 0.90 | 320.00 | 288.00 |
| 2/21/2024 | Kollin G. Bender | Corresponded with land records office regarding docketing judgment. | 0.20 | 320.00 | 64.00 |

| Client: Jennifer J. West Chapter 7 Trustee of the Bankruptcy Estate for Mohammad Al Atiyat | Invoice Num.: | 030326KGB |
|---|---|---|
| | Invoice Date: | March 03, 2026 |
| Matter: Chapter 7 Trustee Representation | Matter Number: | 047657.00001 |

| 2/22/2024 | Kollin G. Bender | Researched whether judgments are void in Virginia if service is improper. | 0.30 | 320.00 | 96.00 |
|---|---|---|---|---|---|
| 2/22/2024 | Kollin G. Bender | Drafted memo regarding motion to sell to B. Falabella. | 0.80 | 320.00 | 256.00 |
| 2/23/2024 | Brittany B. Falabella | Correspondence with Mr. Bender regarding strategy to structure sale and sell free and clear. | 0.30 | 380.00 | 114.00 |
| 2/23/2024 | Kollin G. Bender | Corresponded with counsel for Shellpoint regarding sale of property. | 0.20 | 320.00 | 64.00 |
| 2/27/2024 | Kollin G. Bender | Corresponded with B. Jordan regarding motion for relief from stay. | 0.10 | 320.00 | 32.00 |
| 3/19/2024 | Kollin G. Bender | Corresponded with lender's counsel regarding status of case. | 0.10 | 320.00 | 32.00 |
| 3/25/2024 | Kollin G. Bender | Revised motion for interlocutory appeal. | 0.20 | 320.00 | 64.00 |
| 3/26/2024 | Brittany B. Falabella | Correspondence with lender counsel regarding resolution and response from client; follow-up on same and suggested sending draft motion to move process along. | 0.60 | 380.00 | 228.00 |
| 3/26/2024 | Kollin G. Bender | Revised motion to sell property. | 0.90 | 320.00 | 288.00 |
| 3/26/2024 | Kollin G. Bender | Corresponded with B. Jordan regarding motion for relief from stay. | 0.20 | 320.00 | 64.00 |
| 3/28/2024 | Brittany B. Falabella | Reviewed motion to sell and sent comments to Mr. Bender regarding same. | 1.00 | 380.00 | 380.00 |
| 3/28/2024 | Kollin G. Bender | Finalized draft motion to sell property for review for lender's counsel. | 0.70 | 320.00 | 224.00 |
| 3/29/2024 | Kollin G. Bender | Corresponded with counsel for lender regarding payoff and distributions. | 0.30 | 320.00 | 96.00 |
| 4/12/2024 | Kollin G. Bender | Corresponded with lender's counsel regarding motion to sell and reviewed numbers on motion to sell regarding same. | 0.20 | 320.00 | 64.00 |
| 4/15/2024 | Brittany B. Falabella | Correspondence with Trustee regarding lack of engagement from lender and holding pattern. | 0.20 | 380.00 | 76.00 |
| 4/15/2024 | Kollin G. Bender | Conferenced with trustee regarding surcharge of secured creditor and corresponded with lender regarding possible sale and upcoming hearing. | 0.40 | 320.00 | 128.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client: Jennifer J. West Chapter 7 Trustee of the Bankruptcy Estate for Mohammad Al Atiyat | | | Invoice Num.: | | 030326KGB |
| | | | Invoice Date: | | March 03, 2026 |
| Matter: Chapter 7 Trustee Representation | | | Matter Number: | | 047657.00001 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/16/2024 | Brittany B. Falabella | Correspondence related to sale of property and input from lender regarding deal on same; agreement to extend motion for relief hearing. | 0.60 | 380.00 | 228.00 |
| 4/16/2024 | Kollin G. Bender | Corresponded with lender regarding continuance of hearing. | 0.10 | 320.00 | 32.00 |
| 4/22/2024 | Brittany B. Falabella | Correspondence with creditor/property owner regarding sale of property and internal follow-up correspondence with client and Mr. Westermann regarding same. | 0.40 | 380.00 | 152.00 |
| 4/23/2024 | Kollin G. Bender | Corresponded with lender and B. Falabella regarding carve out of secured claim. | 0.20 | 320.00 | 64.00 |
| 4/25/2024 | Kollin G. Bender | Corresponded with B. Jordan regarding carve out and corresponded with B. Falabella regarding same. | 0.50 | 320.00 | 160.00 |
| 4/25/2024 | Kollin G. Bender | Researched and analyzed issues related to sale of property and judgment liens. | 0.60 | 320.00 | 192.00 |
| 4/29/2024 | Kollin G. Bender | Revised motion to sell property and researched issues related to motion to sell. | 1.50 | 320.00 | 480.00 |
| 4/30/2024 | Brittany B. Falabella | Correspondence with Mr. Westermann and Mr. Bender regarding motion to sell. | 0.20 | 380.00 | 76.00 |
| 4/30/2024 | Kollin G. Bender | Corresponded with various parties in interest regarding filing motion to sell. | 0.30 | 320.00 | 96.00 |
| 5/1/2024 | Brittany B. Falabella | Analysis regarding argument for selling house free and clear. | 1.40 | 380.00 | 532.00 |
| 5/1/2024 | Kollin G. Bender | Revised and filed motion to sell property free and clear of liens. | 2.10 | 320.00 | 672.00 |
| 5/1/2024 | Kollin G. Bender | Corresponded with realtor regarding contract sale revisions. | 0.20 | 320.00 | 64.00 |
| 5/1/2024 | Kollin G. Bender | Corresponded with co-owner of property regarding sale motion. | 0.50 | 320.00 | 160.00 |
| 5/2/2024 | Kollin G. Bender | Reviewed objection to motion to sell filed by debtor. | 0.30 | 320.00 | 96.00 |
| 5/6/2024 | Kollin G. Bender | Corresponded with B. Falabella regarding objection to motion to sell property. | 0.20 | 320.00 | 64.00 |
| 5/8/2024 | Brittany B. Falabella | Correspondence with Mr. Bender regarding sale free and clear and update on disputed liens and co-tenant. | 0.30 | 380.00 | 114.00 |
| 5/8/2024 | Kollin G. Bender | Corresponded with co-tenant regarding sale of property and discussed same with B. Falabella. | 0.40 | 320.00 | 128.00 |

Client: Jennifer J. West Chapter 7 Trustee of the
Bankruptcy Estate for Mohammad Al Atiyat
Matter: Chapter 7 Trustee Representation

Invoice Num.: 030326KGB
Invoice Date: March 03, 2026
Matter Number: 047657.00001

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/10/2024 | Brittany B. Falabella | Correspondence with Ms. West regarding motion to sell free and clear and opposition to same. | 0.40 | 380.00 | 152.00 |
| 5/10/2024 | Kollin G. Bender | Conferenced with J. West and B. Falabella regarding objection to sale motion and researched and analyzed issues regarding same. | 1.20 | 320.00 | 384.00 |
| 5/13/2024 | Kollin G. Bender | Drafted notice of filing of supplemental exhibit and corresponded with realtor regarding revised contract. | 0.50 | 320.00 | 160.00 |
| 5/14/2024 | Kollin G. Bender | Drafted amended certificate of service. | 0.30 | 320.00 | 96.00 |
| 5/14/2024 | Kollin G. Bender | Corresponded with co-owner's brother of Debtor regarding judgment liens. | 0.50 | 320.00 | 160.00 |
| 5/16/2024 | Kollin G. Bender | Drafted amended certificate of service and notice of filing of contract, and corresponded with B. Falabella regarding same. | 0.40 | 320.00 | 128.00 |
| 5/17/2024 | Brittany B. Falabella | Correspondence with Mr. Bender regarding strategy with sale motion and analysis of Rules 3012 and 3002 on bonda fide dispute objection. | 0.30 | 380.00 | 114.00 |
| 5/17/2024 | Brittany B. Falabella | Correspondence with Mr. Cox on 363f issues; reviewed supplemental COS and notice of filing of contract. | 0.40 | 380.00 | 152.00 |
| 5/17/2024 | Kollin G. Bender | Researched and analyzed issues regarding paying exemption and co-debtor, issues regarding Chapter 7 trustee standing to sue, and bona fide disputes in a 363 sale. | 2.50 | 320.00 | 800.00 |
| 5/17/2024 | Kollin G. Bender | Finalized notice of Exhibit B and supplemental certificate of service for filing. | 0.30 | 320.00 | 96.00 |
| 5/23/2024 | Brittany B. Falabella | Correspondence regarding liens on property and dealing with same at sale hearing. | 0.20 | 380.00 | 76.00 |
| 5/23/2024 | Kollin G. Bender | Researched and analyzed public records to determine whether Jormandy lien was released. | 0.30 | 320.00 | 96.00 |
| 5/24/2024 | Brittany B. Falabella | Correspondence with Mr. Bender regarding sale and objection from Debtor's counsel and analysis and research on same. | 0.50 | 380.00 | 190.00 |
| 5/24/2024 | Kollin G. Bender | Researched and analyzed cases in which Discover Bank noticed an appearance. | 0.50 | 320.00 | 160.00 |

Client: Jennifer J. West Chapter 7 Trustee of the
Bankruptcy Estate for Mohammad Al Atiyat
Matter: Chapter 7 Trustee Representation

Invoice Num.:          030326KGB

Invoice Date:      March 03, 2026

Matter Number:      047657.00001

| 5/24/2024 | Kollin G. Bender | Corresponded with B. Falabella regarding hearing on motion to sell. | 0.40 | 320.00 | 128.00 |
| 5/27/2024 | Kollin G. Bender | Researched and analyzed issues related to affect of death on lien and trustee standing to bring avoidance actions. | 0.60 | 320.00 | 192.00 |
| 5/28/2024 | Brittany B. Falabella | Analysis with Mr. Bender on issues and proceedings with hearing on sale motion set for May 29; provided pictures for potential examination and evidence; provided input on proffer. | 2.30 | 380.00 | 874.00 |
| 5/28/2024 | Brittany B. Falabella | Correspondence with Ms. West regarding hearing on sale approval motion. | 0.30 | 380.00 | 114.00 |
| 5/28/2024 | Kollin G. Bender | Corresponded with B. Falabella regarding tomorrow's hearing; researched and analyzed cases related to surcharge; compiled cases and exhibits in preparation of hearing; prepared notes for hearing on motion to sell property. | 4.60 | 320.00 | 1,472.00 |
| 5/29/2024 | Brittany B. Falabella | Correspondence with Mr. Bender on standing issue and drafting of motion. | 0.40 | 380.00 | 152.00 |
| 5/29/2024 | Brittany B. Falabella | Conference with Ms. West regarding hearing and next steps on sale. | 0.50 | 380.00 | 190.00 |
| 5/29/2024 | Brittany B. Falabella | Attended hearing on motion to sell and provided commentary to Mr. Bender regarding same. | 1.20 | 380.00 | 456.00 |
| 5/29/2024 | Brittany B. Falabella | Reviewed and commented on proffer in support of sale motion. | 0.50 | 380.00 | 190.00 |
| 5/29/2024 | Kollin G. Bender | Researched and analyzed standing to challenge a sale motion in a chapter 7 case and standing to bring a 522(f) motion in fourth circuit. | 1.20 | 320.00 | 384.00 |
| 5/29/2024 | Kollin G. Bender | Traveled to and from hearing, and argued motion to sell property. | 2.00 | 320.00 | 640.00 |
| 5/29/2024 | Kollin G. Bender | Revised proffer and prepared for hearing. | 0.90 | 320.00 | 288.00 |
| 5/31/2024 | Kollin G. Bender | Began drafting brief and background section of brief on standing. | 1.20 | 320.00 | 384.00 |
| 6/3/2024 | Kollin G. Bender | Continued drafting brief in support of debtor's lack of standing. | 1.30 | 320.00 | 416.00 |
| 6/4/2024 | Brittany B. Falabella | Correspondence with Mr. Bender regarding brief objecting to Debtor standing. | 0.40 | 380.00 | 152.00 |

Client: Jennifer J. West Chapter 7 Trustee of the
Bankruptcy Estate for Mohammad Al Atiyat
Matter: Chapter 7 Trustee Representation

Invoice Num.:          030326KGB
Invoice Date:       March 03, 2026
Matter Number:        047657.00001

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/4/2024 | Kollin G. Bender | Revised brief in support of standing. | 0.50 | 320.00 | 160.00 |
| 6/4/2024 | Kollin G. Bender | Continued to draft brief, including section on standing to avid section 522(f) liens. | 1.10 | 320.00 | 352.00 |
| 6/5/2024 | Kollin G. Bender | Revised brief in support of standing and corresponded with B. Falabella regarding same. | 0.30 | 320.00 | 96.00 |
| 6/6/2024 | Brittany B. Falabella | Began to review and revise draft of objection to standing brief and make suggestions regarding same. | 1.60 | 380.00 | 608.00 |
| 6/6/2024 | Brittany B. Falabella | Reviewed and revised brief regarding standing of Debtor to object. | 0.70 | 380.00 | 266.00 |
| 6/7/2024 | Brittany B. Falabella | Reviewed response from lender to motion to sell and motion for relief from stay requesting order in its favor and discussed seeking clarity with Mr. Bender and the administrative burn caused by such a motion/request. | 0.30 | 380.00 | 114.00 |
| 6/7/2024 | Brittany B. Falabella | Continued to review and revise brief. | 0.30 | 380.00 | 114.00 |
| 6/7/2024 | Kollin G. Bender | Researched and analyzed burden of proof for standing and revised brief in support of objection. | 1.40 | 320.00 | 448.00 |
| 6/10/2024 | Brittany B. Falabella | Reviewed and revised brief and sent to Mr. Bender and Ms. West for review and approval to file same by deadline. | 1.80 | 380.00 | 684.00 |
| 6/10/2024 | Kollin G. Bender | Corresponded with B. Falabella regarding brief on standing. | 0.30 | 320.00 | 96.00 |
| 6/10/2024 | Kollin G. Bender | Researched and analyzed insolvency analysis for standing | 0.30 | 320.00 | 96.00 |
| 6/10/2024 | Kollin G. Bender | Continued to revise brief on standing. | 0.60 | 320.00 | 192.00 |
| 6/11/2024 | Brittany B. Falabella | Correspondence with Trustee regarding review of brief on standing issues and provided direction to Mr. Bender on same. | 0.50 | 380.00 | 190.00 |
| 6/11/2024 | Brittany B. Falabella | Continued to review and revise updated brief on standing and suggested additional information to same. | 1.00 | 380.00 | 380.00 |
| 6/11/2024 | Kollin G. Bender | Continued to revise brief on standing. | 0.40 | 320.00 | 128.00 |
| 6/12/2024 | Kollin G. Bender | Revised and finalized brief on standing. | 0.40 | 320.00 | 128.00 |

Client: Jennifer J. West Chapter 7 Trustee of the
Bankruptcy Estate for Mohammad Al Atiyat
Matter: Chapter 7 Trustee Representation

| | Invoice Num.: | 030326KGB |
| --- | --- | --- |
| | Invoice Date: | March 03, 2026 |
| | Matter Number: | 047657.00001 |

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 6/18/2024 | Brittany B. Falabella | Reviewed response filed by counsel for the Debtor to Trustee's motion to strike. | 0.30 | 380.00 | 114.00 |
| 6/18/2024 | Kollin G. Bender | Corresponded with brother co-owner of property regarding debtor's standing. | 0.20 | 320.00 | 64.00 |
| 6/18/2024 | Kollin G. Bender | Corresponded with B. Jordan regarding proposed order on relief from stay and revised same. | 0.70 | 320.00 | 224.00 |
| 6/19/2024 | Kollin G. Bender | Reviewed and analyzed objection filed by debtor regarding standing to object to sale motion. | 0.40 | 320.00 | 128.00 |
| 7/11/2024 | Kollin G. Bender | Reviewed and analyzed discovery requests. | 0.30 | 320.00 | 96.00 |
| 7/12/2024 | Brittany B. Falabella | Correspondence with Ms. West regarding discovery and plan regarding order on standing. | 0.30 | 380.00 | 114.00 |
| 7/12/2024 | Kollin G. Bender | Correspondence with J. West and B. Falabella regarding objection to discovery requests and researched and analyzed issues related to quashing discovery requests. | 0.70 | 320.00 | 224.00 |
| 7/15/2024 | Kollin G. Bender | Corresponded with A. Atiyat regarding status of standing issue in case. | 0.20 | 320.00 | 64.00 |
| 7/15/2024 | Kollin G. Bender | Continued to research motion to quash interrogatories based on standing. | 0.20 | 320.00 | 64.00 |
| 7/16/2024 | Kollin G. Bender | Drafted motion to strike discovery and notice of motion to strike discovery. | 0.60 | 320.00 | 192.00 |
| 7/18/2024 | Kollin G. Bender | Finalized and filed motion to strike and notice of motion to strike, and reviewed objection to motion to strike. | 0.40 | 320.00 | 128.00 |
| 7/18/2024 | Kollin G. Bender | Correspondence with Debtor's brother regarding status of motion to sell. | 0.30 | 320.00 | 96.00 |
| 7/23/2024 | Kollin G. Bender | Drafted responses to discovery requests. | 1.00 | 320.00 | 320.00 |
| 7/25/2024 | Kollin G. Bender | Revised objections to discovery requests and correspondence with Debtor's counsel regarding same. | 0.30 | 320.00 | 96.00 |
| 8/13/2024 | Brittany B. Falabella | Correspondence with Mr. Bender and Ms. West regarding hearing on standing. | 0.70 | 380.00 | 266.00 |

Client: Jennifer J. West Chapter 7 Trustee of the
Bankruptcy Estate for Mohammad Al Atiyat
Matter: Chapter 7 Trustee Representation

Invoice Num.:             030326KGB
Invoice Date:        March 03, 2026
Matter Number:          047657.00001

| 8/13/2024 | Kollin G. Bender | Reviewed and analyzed cases and pleadings in preparation for hearing; prepared proffer of J. West; correspondence with J. West regarding same; correspondence with B. Falabella regarding hearing; drafted outline for hearing. | 3.20 | 320.00 | 1,024.00 |
| 8/14/2024 | Brittany B. Falabella | Correspondence regarding strategy on continued briefing order. | 0.30 | 380.00 | 114.00 |
| 8/14/2024 | Brittany B. Falabella | Attended hearing on motion to strike and various issues related to selling the Midlothian property. | 2.50 | 380.00 | 950.00 |
| 8/14/2024 | Kollin G. Bender | Prepared for hearing on motion to strike; attended hearing on motion to strike and argued motion; researched and analyzed case law related to paying carve out over exemption; corresponded with B. Falabella regarding same. | 3.50 | 320.00 | 1,120.00 |
| 8/15/2024 | Kollin G. Bender | Researched and analyzed issues related to avoidance of 522(f); began drafting brief, including factual background and law regarding carve out to secured creditors. | 1.90 | 320.00 | 608.00 |
| 8/16/2024 | Kollin G. Bender | Continued to draft analysis section of brief, including analysis of exemption and carve out. | 1.30 | 320.00 | 416.00 |
| 8/19/2024 | Kollin G. Bender | Continued to research and analyze cases discussing carve out and drafting analysis section of brief. | 1.60 | 320.00 | 512.00 |
| 8/20/2024 | Kollin G. Bender | Continued to draft analysis section of brief on carve out and exemption. | 1.30 | 320.00 | 416.00 |
| 8/21/2024 | Kollin G. Bender | Researched and analyzed case related to section 506(c) and surcharge of exemption, avoidance of liens pursuant to section 522, and New York versus Virginia foreclosure proceedings. | 1.00 | 320.00 | 320.00 |
| 8/21/2024 | Kollin G. Bender | Continued to draft and revise analysis section of brief. | 1.10 | 320.00 | 352.00 |
| 8/21/2024 | Kollin G. Bender | Correspondence with B. Falabella regarding case law. | 0.30 | 320.00 | 96.00 |
| 8/22/2024 | Kollin G. Bender | Continued to draft and prepare brief regarding carve out, including analysis section regarding 522(f). | 2.30 | 320.00 | 736.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client: Jennifer J. West Chapter 7 Trustee of the Bankruptcy Estate for Mohammad Al Atiyat | | | Invoice Num.: | | 030326KGB |
| Matter: Chapter 7 Trustee Representation | | | Invoice Date: | | March 03, 2026 |
| | | | Matter Number: | | 047657.00001 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/23/2024 | Brittany B. Falabella | Reviewed and revised brief from Mr. Bender regarding issues requested by the Court including flow of funds in sale of property, exemption, and research regarding ethical obligations of attorney to receive input from client. | 2.80 | 380.00 | 1,064.00 |
| 8/23/2024 | Kollin G. Bender | Correspondence with B. Falabella regarding preference claims and third party causes of action; continued to review Dobson financial information regarding finished projects and open AR; began to prepare spreadsheet regarding same. | 0.80 | 320.00 | 256.00 |
| 8/23/2024 | Kollin G. Bender | Finished drafting brief; correspondence with B. Falabella regarding same; correspondence with B. Falabella regarding ethics rules and Debtor's counsel's conduct. | 2.00 | 320.00 | 640.00 |
| 8/26/2024 | Kollin G. Bender | Continued to revise and draft brief; corresponded with B. Falabella regarding brief and incorporated revisions. | 1.30 | 320.00 | 416.00 |
| 8/28/2024 | Kollin G. Bender | Revised and finalized brief and filed brief. | 0.70 | 320.00 | 224.00 |
| 9/3/2024 | Kollin G. Bender | Correspondence with J. West regarding continuance of case; correspondence with B. Falabella regarding continuance of case. | 0.20 | 320.00 | 64.00 |
| 9/5/2024 | Kollin G. Bender | Correspondence with counsel for the Debtor regarding possible settlement. | 0.20 | 320.00 | 64.00 |
| 9/10/2024 | Kollin G. Bender | Correspondence with proposed buyer of property regarding continuance of hearing. | 0.20 | 320.00 | 64.00 |
| 10/11/2024 | Kollin G. Bender | Reviewed opinion denying motion to strike debtor's objection based on lack of standing. | 0.30 | 320.00 | 96.00 |
| 10/14/2024 | Kollin G. Bender | Corresponded with counsel for creditor regarding consent to motion for relief from stay. | 0.20 | 320.00 | 64.00 |
| 10/14/2024 | Kollin G. Bender | Reviewed and analyzed opinion of Judge Philips and corresponded with B. Falabella and J. West regarding same. | 0.40 | 320.00 | 128.00 |
| 10/14/2024 | Kollin G. Bender | Corresponded with debtor's brother and buyer of property regarding withdrawal of sale motion. | 0.30 | 320.00 | 96.00 |

Client: Jennifer J. West Chapter 7 Trustee of the
Bankruptcy Estate for Mohammad Al Atiyat
Matter: Chapter 7 Trustee Representation

| | Invoice Num.: | 030326KGB |
|---|---|---|
| | Invoice Date: | March 03, 2026 |
| | Matter Number: | 047657.00001 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/2024 | Kollin G. Bender | Corresponded with Shellpoint regarding motion to dismiss; corresponded with counsel for debtor regarding withdrawal after reviewing motion to compel. | 0.40 | 320.00 | 128.00 |
| 10/16/2024 | Kollin G. Bender | Drafted notice of withdrawal of motion to sell. | 0.40 | 320.00 | 128.00 |
| 10/28/2024 | Kollin G. Bender | Corresponded with Mr. Atiyat regarding abandonment of real property and closing of case. | 0.20 | 320.00 | 64.00 |
| 12/2/2024 | Kollin G. Bender | Correspondence with Atiyat and bank regarding turning over of keys. | 0.70 | 320.00 | 224.00 |
| 12/3/2024 | Kollin G. Bender | Correspondence with Ahmad Atiyat regarding transfer of key. | 0.20 | 320.00 | 64.00 |
| 12/10/2024 | Kollin G. Bender | Corresponded with Mr. Atyiat regarding status of bankruptcy. | 0.40 | 320.00 | 128.00 |
| 12/13/2024 | Kollin G. Bender | Corresponded with Mr. Craig regarding status of case and interest in property; attempted to contact counsel for Shellpoint. | 0.40 | 320.00 | 128.00 |
| 12/16/2024 | Kollin G. Bender | Corresponded with A. Atiyat regarding bankruptcy case. | 0.20 | 320.00 | 64.00 |
| 2/27/2026 | Kollin G. Bender | Drafted fee application. | 1.30 | 375.00 | 487.50 |

**Total** **79,446.50**

## Timekeeper Summary

| **Name** | **Timekeeper Title** | **Hours** | **Amount** |
|---|---|---|---|
| Brittany B. Falabella | Partner | 103.70 | 35,500.50 |
| Christy L. Barnard | Paralegal | 1.70 | 398.00 |
| Deborah L. Cribb | Paralegal | 0.40 | 100.00 |
| Kimberly D. Castleman | Associate | 39.80 | 10,945.00 |
| Kollin G. Bender | Associate | 86.10 | 27,623.50 |
| Robert S. Westermann | Partner | 8.10 | 4,377.00 |
| Spencer S. Allen | Associate | 1.50 | 502.50 |
| **Total** | | **241.30** | **79,446.50** |



| | |
|---|---|
| Jennifer J. West Chapter 7 Trustee of the Bankruptcy Estate for Mohammad Al Atiyat<br>Spotts Fain PC<br>411 East Franklin Street<br>Suite 600<br>Richmond, VA 23219 | Invoice Num.:  030326KGB<br>**Client Number:**  **047657**<br>Invoice Date:  March 03, 2026<br>Matter Number:  047657.00001 |

**REMITTANCE COPY**

**Chapter 7 Trustee Representation**

| **Invoice Date** | **Invoice Number** | **Balance Due** |
|---|---|---|
| Current Invoice | | |
| 03/03/2026 | 030326KGB | $79,446.50 |
| **Balance Due** | | $79,446.50 |

---

**TO PAY BY E-CHECK OR CREDIT CARD:**



Please scan the QR code above or visit www.hirschlerlaw.com.
Click "Client Payment" on the bottom right of the page.
You will need to have the client number printed at the top of this page.

For assistance paying by electronic check or credit card, please call the Billing Department at (804) 771-5676

---

**TO WIRE FUNDS:**
For wiring instructions, please contact the Accounting Department
at (804) 775-5888 or
accounting@hirschlerlaw.com

**REMITTANCE ADDRESS:**
Hirschler Fleischer
P.O. Box 500
Richmond, VA 23218-0500
Please enclose this remittance page, or write the invoice or matter number on your check



For Billing Inquiries:
Telephone: (804) 771-5676
Facsimile: (804) 644-0957
Email: billing@hirschlerlaw.com
EIN: 54-1438598

| | |
|---|---|
| Jennifer J. West Chapter 7 Trustee of the Bankruptcy Estate for Mohammad Al Atiyat | **Invoice Num.:** 052926KGB |
| Spotts Fain PC | **Client Number:** **047657** |
| 411 East Franklin Street | **Invoice Date:** May 29, 2026 |
| Suite 600 | **Matter Number:** 047657.00001 |
| Richmond, VA 23219 | |

Client:     Jennifer J. West Chapter 7 Trustee of the Bankruptcy Estate for Mohammad Al Atiyat

Matter:     Chapter 7 Trustee Representation

Currency: USD

Costs                                                                1,255.11

**Total Due This Invoice**                                           **$1,255.11**

---

**TO PAY BY E-CHECK OR CREDIT CARD:**



Please scan the QR code above or visit www.hirschlerlaw.com.
Click "Client Payment" on the bottom right of the page.
You will need to have the client number printed at the top of this page.

For assistance paying by electronic check or credit card, please call the Billing Department at (804) 771-5676

---

**TO WIRE FUNDS:**
For wiring instructions, please contact the Accounting Department
at (804) 775-5888 or
accounting@hirschlerlaw.com

**REMITTANCE ADDRESS:**
Hirschler Fleischer
P.O. Box 500
Richmond, VA 23218-0500
Please enclose this remittance page, or write the invoice or matter number on your check

| Client: Jennifer J. West Chapter 7 Trustee of the Bankruptcy Estate for Mohammad Al Atiyat | Invoice Num.: | DRAFT |
| Matter: Chapter 7 Trustee Representation | Invoice Date: | May 29, 2026 |
| | Matter Number: | 047657.00001 |

**Cost Summary**

| Description | Amount |
| --- | ---: |
| Certificate | 12.00 |
| Computerized Legal Research | 1.50 |
| Court Reporting Service | 495.00 |
| Filing Fees | 381.00 |
| Messenger/Courier | 124.93 |
| Outside Reproduction | 10.00 |
| Postage | 5.04 |
| Service Fees | 139.00 |
| Travel Expenses | 86.64 |
| **Total** | **$1,255.11** |



| | |
|---|---|
| Jennifer J. West Chapter 7 Trustee of the Bankruptcy Estate for Mohammad Al Atiyat<br>Spotts Fain PC<br>411 East Franklin Street<br>Suite 600<br>Richmond, VA 23219 | Invoice Num.: 052926KGB<br>**Client Number:** **047657**<br>Invoice Date: May 29, 2026<br>Matter Number: 047657.00001 |

**REMITTANCE COPY**

**<u>Chapter 7 Trustee Representation</u>**

| **<u>Invoice Date</u>** | **<u>Invoice Number</u>** | **<u>Balance Due</u>** |
|---|---|---|
| <u>Current Invoice</u> | | |
| 05/29/2026 | 052926KGB | $1,255.11 |
| **Balance Due** | | $1,255.11 |

**TO PAY BY E-CHECK OR CREDIT CARD:**



Please scan the QR code above or visit www.hirschlerlaw.com.
Click "Client Payment" on the bottom right of the page.
You will need to have the client number printed at the top of this page.

For assistance paying by electronic check or credit card, please call the Billing Department at (804) 771-5676

**TO WIRE FUNDS:**
For wiring instructions, please contact the Accounting Department
at (804) 775-5888 or
accounting@hirschlerlaw.com

**REMITTANCE ADDRESS:**
Hirschler Fleischer
P.O. Box 500
Richmond, VA 23218-0500
Please enclose this remittance page, or write the invoice or matter number on your check

## EXHIBIT C

**Declaration of Kollin G. Bender**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

|  |  |  |
|---|---|---|
|  | x |  |
| In re: | : | Chapter 7 |
|  | : |  |
| MOHAMMAD M. ATIYAT, | : | Case No. 21-32555-KLP |
|  | : |  |
| Debtor. | : |  |
|  | x |  |

**DECLARATION OF KOLLIN G. BENDER
IN SUPPORT OF FIRST INTERIM AND FINAL APPLICATION OF
HIRSCHLER FLEISCHER, P.C. AS COUNSEL TO THE CHAPTER 7 TRUSTEE FOR
ALLOWANCE OF AN ADMINISTRATIVE EXPENSE CLAIM FOR COMPENSATION
AND FOR REIMBURSEMENT OF EXPENSES INCURRED THE PERIOD FROM
<u>AUGUST 19, 2022 THROUGH DECEMBER 16, 2024</u>**

I, Kollin G. Bender, declare that the following is true to the best of my knowledge, information, and belief:

1.      I am an associate with Hirschler Fleischer, P.C. ("**Hirschler**"), which served as counsel to Jennifer J. West, Chapter 7 Trustee (the "**Trustee**") for the Chapter 7 Bankruptcy Estate of Mohammad M. Atiyat (the "**Debtor**"), in the above-captioned bankruptcy case. This Declaration is made in connection with the *First and Final Application of Hirschler Fleischer, P.C. as Counsel to the Chapter 7 Trustee for Allowance of an Administrative Expense Claim for Compensation and for Reimbursement of Expenses Incurred for the Period from August 19, 2022 through December 16, 2024* (the "**Application**").

2.      In accordance with 18 U.S.C. § 155, neither I, nor any attorney of Hirschler, has entered into any agreement, written or oral, express or implied, with the Office of the United States Trustee, any creditor, or any other party-in-interest, or any attorney of such person, for the purpose of fixing the amount of any of the fees or other compensation to be allowed out of or paid from the assets of the Debtor.

3.      In accordance with 11 U.S.C. § 504, no agreement or understanding exists between the attorneys of Hirschler and any other person or entity to share compensation received for services rendered in connection with this bankruptcy case.

4.      I hereby certify that: (a) I have read the Application and the Exhibits attached thereto; (b) to the best of my knowledge, information, and belief formed after a reasonable inquiry, the fees and disbursements sought are billed at rates in accordance with those customarily charged by Hirschler and generally accepted by the firm's clients; and (c) such fees and disbursements were fair and reasonable given the complexity of this bankruptcy case, the time expended, the nature and extent of services rendered, the value of such services, and the costs of comparable services other than in a bankruptcy case.

Dated: June 3, 2026                       /s/  *Kollin Bender*
                                          Kollin G. Bender, Associate
                                          HIRSCHLER FLEISCHER, P.C.

# EXHIBIT D

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

|  |  |  |
|---|---|---|
| | x | |
| In re: | : | Chapter 7 |
| | : | |
| MOHAMMAD M. ATIYAT, | : | Case No. 21-32555-KLP |
| | : | |
| Debtor. | : | |
| | x | |

**ORDER GRANTING FIRST INTERIM AND FINAL APPLICATION OF HIRSCHLER
FLEISCHER, P.C. AS COUNSEL TO THE CHAPTER 7 TRUSTEE FOR ALLOWANCE
OF AN ADMINISTRATIVE EXPENSE CLAIM FOR COMPENSATION AND FOR
REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM AUGUST
19, 2022 THROUGH DECEMBER 16, 2024**

This matter came before the Court upon the *First Interim and Final Application of Hirschler Fleischer, P.C. as Counsel to the Chapter 7 Trustee for Allowance of an Administrative Expense Claim for Compensation and for Reimbursement of Expenses Incurred for the Period from August 19, 2022 through December 16, 2024* (the "**Application**");[1] and it appearing to the Court that: (i) proper notice of the Application has been provided to all necessary parties and no further notice is required; (ii) no objections to the Application have been filed, or if filed, have been resolved, overruled, and/or withdrawn; (iii) the request for compensation and reimbursement of expenses as allowed herein is reasonable and appropriate under the circumstances; (iv) good and sufficient cause exist to grant the Application; and (v) the Application having satisfied the requirements of sections 330 and 331 of the Bankruptcy Code; it is hereby

**ORDERED, ADJUDGED, and DECREED that:**

1.      The Application is **APPROVED** and **GRANTED** in its entirety.

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

2.      The request for compensation in the amount of $80,356.11, consisting of compensation for services rendered in the total amount of $79,101.00 and reimbursement of expenses in the amount of $1,255.11, is hereby **APPROVED** as an administrative expense on a final basis.

3.      The Trustee is authorized and directed to pay Hirschler up to $80,356.11 in compensation and reimbursement of expenses approved and allowed herein as an administrative expense as of the date of this Order.

4.      Notwithstanding any Bankruptcy Rule to the contrary, any applicable stay of this Order is waived.

5.      This Court shall retain jurisdiction with respect to all matters arising from or relating to the implementation or interpretation of this Order.

Date: _____

_____
UNITED STATES BANKRUPTCY COURT JUDGE

Entered on Docket: _____

**WE ASK FOR THIS:**

/s/ *Kollin Bender*
Brittany B. Falabella (VSB No. 80131)
Kollin G. Bender (VSB No. 98912)
HIRSCHLER FLEISCHER, P.C.
The Edgeworth Building
2100 East Cary Street
Post Office Box 500
Richmond, Virginia 23218-0500
Telephone:  804.771.9500
Facsimile:  804.644.0957
E-mail:  bfalabella@hirschlerlaw.com
         kbender@hirschlerlaw.com

*Counsel for Jennifer J. West,*
*Chapter 7 Trustee*

**SEEN AND NO OBJECTION:**

*/s/ DRAFT*
Kathryn R. Montgomery, Esq.
Office of the United State Trustee
701 East Broad Street
Suite 4304
Richmond, Virginia 23219

*United States Trustee*

## CERTIFICATION OF ENDORSEMENT
## UNDER LOCAL BANKRUPTCY RULE 9022-1(C)

Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

*/s/ Kollin G. Bender*

Copies to:

Brittany B. Falabella
Kollin G. Bender
HIRSCHLER FLEISCHER, P.C.
The Edgeworth Building
2100 East Cary Street
Post Office Box 500
Richmond, Virginia 23218-0500

Office of the United States Trustee
Kathryn R. Montgomery, Esq.
Office of United States Trustee
701 East Broad Street
Suite 4304
Richmond, Virginia 23219

James H. Wilson, Jr.
4860 Cox Road, Suite 200
Glen Allen, VA 23060

Jennifer J. West
Spotts Fain, P.C.
411 East Franklin Street, Suite 600
Richmond, Virginia 23219

All parties entitled to receive notice via CM/ECF